**FILED** *HH*

JUL 7 2008 *aw*
7-7-2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

10/10/2007

**UNITED STATES DISTRICT COURT FOR THE**
**NORTHERN DISTRICT OF ILLINOIS**

**IN FORMA PAUPERIS APPLICATION**
**AND**
**FINANCIAL AFFIDAVIT**

*James G. Turner-ee*
Plaintiff

v.

*Donald A. Hulick et al,*
Defendant(s)

08cv3846
JUDGE MORAN
MAG. JUDGE ASHMAN

*Wherever ☐ is included, please place an X into whichever box applies. Wherever the answer to any question requires more information than the space that is provided, attach one or more pages that refer to each such question number and provide the additional information. Please PRINT:*

I, _James G. Turner-ee_, declare that I am the ☒plaintiff ☐petitioner ☐movant (other_____) in the above-entitled case. This affidavit constitutes my application ☐ to proceed without full prepayment of fees, or ☐ in support of my motion for appointment of counsel, or ☐ both. I also declare that I am unable to pay the costs of these proceedings, and that I am entitled to the relief sought in the complaint/petition/motion/appeal. In support of this petition/application/motion/appeal, I answer the following questions <u>under penalty of perjury</u>:

1. Are you currently incarcerated?    ☒Yes    ☐No    (If "No," go to Question 2)
   I.D. # _N-01161_    Name of prison or jail: _Menard Corr. Ctr._
   Do you receive any payment from the institution? ☒Yes ☐No    Monthly amount: _$10.00_

2. Are you currently employed?    ☐Yes    ☒No
   Monthly salary or wages: _None_
   Name and address of employer: _N/A_

   a. If the answer is "No":
      Date of last employment: _January 1987_
      Monthly salary or wages: _$26.00_
      Name and address of last employer: _Stateville Corr. Ctr._

   b. Are you married?    ☐Yes    ☒No
      Spouse's monthly salary or wages: _None_
      Name and address of employer: _N/A_

3. Apart from your income stated above in response to Question 2, in the past twelve months have you or anyone else living at the same residence received more than $200 from any of the following sources? *Mark an X in either "Yes" or "No", and then check all boxes that apply in each category.*

   a. Salary or wages    ☐Yes    ☒No
      Amount _0_    Received by _None_

b.  ☐ Business, ☐ profession or ☐ other self-employment       ☐Yes    ☑No
Amount_____0_____      Received by_____None_____

c.  ☐ Rent payments, ☐ interest or ☐ dividends       ☐Yes    ☑No
Amount_____0_____      Received by_____None_____

d.  ☐ Pensions, ☐ social security, ☐ annuities, ☐ life insurance, ☐ disability, ☐ workers'
    compensation, ☐ unemployment, ☐ welfare, ☐ alimony or maintenance or ☐ child support
                                                              ☐Yes    ☑No
Amount_____0_____      Received by_____None_____

e.  ☐ Gifts or ☐ inheritances       ☐Yes    ☑No
Amount_____0_____  Received by_____None_____

f.  ☐Any other sources (state source:_____)   ☐Yes    ☑No
Amount_____0_____      Received by_____None_____

4.  Do you or anyone else living at the same residence have more than $200 in cash or checking or
    savings accounts?       ☐Yes    ☑No    Total amount:___0___
    In whose name held:_____None_____    Relationship to you:____N/A____

5.  Do you or anyone else living at the same residence own any stocks, bonds, securities or other
    financial instruments?       ☐Yes    ☑No
    Property:_____None_____    Current Value:___0___
    In whose name held:___N/A___    Relationship to you:_____N/A_____

6.  Do you or anyone else living at the same residence own any real estate (houses, apartments,
    condominiums, cooperatives, two-flats, three-flats, etc.)?       ☐Yes    ☑No
    Address of property:_____None_____
    Type of property:___N/A___    Current value:___0___
    In whose name held:___N/A___    Relationship to you:____N/A____
    Amount of monthly mortgage or loan payments:___0___
    Name of person making payments:_____None_____

7.  Do you or anyone else living at the same residence own any automobiles, boats, trailers, mobile
    homes or other items of personal property with a current market value of more than $1000?
                                                              ☐Yes    ☑No
    Property:_____None_____
    Current value:___0___
    In whose name held:___N/A___    Relationship to you:___N/A___

8.  List the persons who are dependent on you for support, state your relationship to each person and
    indicate how much you contribute monthly to their support. If none, check here ☑No dependents
                                  None
    _____
    _____

I declare under penalty of perjury that the above information is true and correct. I understand that pursuant to 28 U.S.C. § 1915(e)(2)(A), the court shall dismiss this case at any time if the court determines that my allegation of poverty is untrue.

Date: ____6 / 18 / 08____

_____
Signature of Applicant

James G. Turner-el
_____
(Print Name)

------------------------------------------------------------------------

**NOTICE TO PRISONERS:** A prisoner must also attach a statement certified by the appropriate institutional officer or officers showing all receipts, expenditures and balances during the last six months in the prisoner's prison or jail trust fund accounts. Because the law requires information as to such accounts covering a full six months before you have filed your lawsuit, you must attach a sheet covering transactions in your own account--prepared by each institution where you have been in custody during that six-month period--and you must also have the Certificate below completed by an authorized officer at each institution.

**CERTIFICATE**
**(Incarcerated applicants only)**
**(To be completed by the institution of incarceration)**

I certify that the applicant named herein, _____, I.D.#_____, has the sum of

$_____ on account to his/her credit at (name of institution)_____.

I further certify that the applicant has the following securities to his/her credit:_____. I further

certify that during the past six months the applicant's average monthly deposit was $_____.

(Add all deposits from all sources and then divide by number of months).

_____            _____
DATE                                SIGNATURE OF AUTHORIZED OFFICER

                                    _____
                                    (Print name)

rev. 10/10/2007

**Date:** 5/19/2008

**Time:** 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

Page 1

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

### Inmate: N01161 Turner, James                              Housing Unit: MEN-N2-06-47

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|------|--------|------------------|-------|-------------|-------------|--------|---------|
| | | | | | Beginning Balance: | | .03 |
| 01/07/08 | Payroll | 20 Payroll Adjustment | 007159 | | P/R month of 12/2007 | .00 | .03 |
| 02/07/08 | Payroll | 20 Payroll Adjustment | 038159 | | P/R month of 01/2008 | .00 | .03 |
| 03/10/08 | Payroll | 20 Payroll Adjustment | 070169 | | P/R month of 02/2008 | .00 | .03 |

| | |
|---|---|
| Total Inmate Funds: | .03 |
| Less Funds Held For Orders: | .00 |
| Less Funds Restricted: | 10,718.49 |
| Funds Available: | -10,718.46 |
| Total Furloughs: | .00 |
| Total Voluntary Restitutions: | 390.28 |

### RESTITUTIONS

| Rest. # | Vendor | | Transaction | Tran. Date | Amount | Balance |
|---------|--------|---|-------------|------------|--------|---------|
| 5836 | 99999 | DOC: 523 Fund Inmate R | Beginning Balance | 10/18/2006 | 390.28 | 390.28 |
| | | | | Total: | 390.28 | |

### RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|--------------|----------------|------|-------------|--------|--------|
| 09/04/1997 | 84980016 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1997 | 84980017 | Disb | Library | 2 DOC: School Dist. Library | $38.00 |
| 09/04/1997 | 84980018 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 09/04/1997 | 84980019 | Disb | Library | 2 DOC: School Dist. Library | $60.65 |
| 09/04/1997 | 86980031 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.42 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.14 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $44.20 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.91 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.05 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $30.52 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.13 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $208.90 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $109.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $34.00 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $160.30 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $56.50 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $260.10 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $104.35 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $18.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $21.65 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $14.45 |

Date: 5/19/2008     Menard Correctional Center
Time: 9:14am     **Trust Fund**

d_list_inmate_trans_statement_composite     Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**        **Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.24 |
| 09/09/1997 | 81980004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $25.48 |
| 09/09/1997 | 82980001 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 09/09/1997 | 84980001 | Disb | Library | 2 DOC: School Dist. Library | $32.65 |
| 09/16/1997 | 000642 | Disb | Library | 2 DOC: School Dist. Library | $33.25 |
| 09/26/1997 | 001630 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 10/20/1997 | 003703 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.20 |
| 10/22/1997 | 003964 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.51 |
| 10/29/1997 | 004559 | Disb | Library | 2 DOC: School Dist. Library | $44.20 |
| 10/30/1997 | 004636 | Disb | Library | 2 DOC: School Dist. Library | $47.30 |
| 10/30/1997 | 004638 | Disb | Library | 2 DOC: School Dist. Library | $12.00 |
| 11/17/1997 | 006383 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.89 |
| 11/18/1997 | 006510 | Disb | Library | 2 DOC: School Dist. Library | $93.05 |
| 11/18/1997 | 006529 | Disb | Library | 2 DOC: School Dist. Library | $49.45 |
| 11/24/1997 | 010084 | Disb | Library | 2 DOC: School Dist. Library | $5.40 |
| 11/24/1997 | 010153 | Disb | Library | 2 DOC: School Dist. Library | $27.95 |
| 12/03/1997 | 013180 | Disb | Library | 2 DOC: School Dist. Library | $79.70 |
| 12/03/1997 | 013229 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 12/03/1997 | 013230 | Disb | Library | 2 DOC: School Dist. Library | $79.30 |
| 12/17/1997 | 017567 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 12/18/1997 | 017622 | Disb | Library | 2 DOC: School Dist. Library | $33.00 |
| 12/18/1997 | 017631 | Disb | Library | 2 DOC: School Dist. Library | $44.85 |
| 01/07/1998 | 021182 | Disb | Library | 2 DOC: School Dist. Library | $50.85 |
| 01/15/1998 | 022004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.15 |
| 01/16/1998 | 022137 | Disb | Library | 2 DOC: School Dist. Library | $64.65 |
| 01/26/1998 | 023129 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 01/28/1998 | 023587 | Disb | Library | 2 DOC: School Dist. Library | $8.75 |
| 02/02/1998 | 024051 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 02/06/1998 | 024706 | Disb | Library | 2 DOC: School Dist. Library | $13.40 |
| 02/06/1998 | 024718 | Disb | Library | 2 DOC: School Dist. Library | $6.75 |
| 02/10/1998 | 025185 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 02/11/1998 | 025383 | Disb | Library | 2 DOC: School Dist. Library | $22.80 |
| 02/11/1998 | 025387 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 02/24/1998 | 027051 | Disb | Library | 2 DOC: School Dist. Library | $10.45 |
| 02/24/1998 | 027088 | Disb | Library | 2 DOC: School Dist. Library | $6.05 |
| 02/27/1998 | 027458 | Disb | Library | 2 DOC: School Dist. Library | $12.75 |
| 03/09/1998 | 028203 | Disb | Library | 2 DOC: School Dist. Library | $87.20 |
| 03/16/1998 | 029014 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $31.38 |
| 03/16/1998 | 029188 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 03/23/1998 | 029859 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/26/1998 | 030303 | Disb | Library | 2 DOC: School Dist. Library | $45.20 |
| 04/08/1998 | 031611 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

Case 1:08-cv-03846    Document 3    Filed 07/07/2008    Page 6 of 34

Page 3

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/28/1998 | 033723 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 06/04/1998 | 037399 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.10 |
| 06/08/1998 | 037653 | Disb | Library | 2 DOC: School Dist. Library | $9.15 |
| 06/19/1998 | 038879 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 06/19/1998 | 038995 | Disb | Library | 2 DOC: School Dist. Library | $29.10 |
| 06/19/1998 | 038996 | Disb | Library | 2 DOC: School Dist. Library | $4.60 |
| 06/22/1998 | 039093 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 06/26/1998 | 039515 | Disb | Library | 2 DOC: School Dist. Library | $4.80 |
| 06/26/1998 | 039570 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.08 |
| 06/26/1998 | 039571 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.52 |
| 06/29/1998 | 039777 | Disb | Library | 2 DOC: School Dist. Library | $38.45 |
| 07/01/1998 | 039967 | Disb | Library | 2 DOC: School Dist. Library | $6.85 |
| 07/06/1998 | 040345 | Disb | Library | 2 DOC: School Dist. Library | $3.90 |
| 07/20/1998 | 041515 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.61 |
| 07/21/1998 | 041623 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 07/21/1998 | 041624 | Disb | Library | 2 DOC: School Dist. Library | $4.25 |
| 09/04/1998 | 045586 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1998 | 045603 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.42 |
| 09/30/1998 | 047568 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/05/1998 | 048044 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.12 |
| 10/06/1998 | 048141 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 10/08/1998 | 048351 | Disb | Library | 2 DOC: School Dist. Library | $32.85 |
| 10/13/1998 | 048637 | Disb | Library | 2 DOC: School Dist. Library | $1.60 |
| 10/13/1998 | 048683 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.58 |
| 10/14/1998 | 048798 | Disb | Library | 2 DOC: School Dist. Library | $1.40 |
| 10/16/1998 | 048966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 10/16/1998 | 048993 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 10/20/1998 | 049230 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 10/21/1998 | 049397 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 10/26/1998 | 049787 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.42 |
| 11/09/1998 | 050941 | Disb | Library | 2 DOC: School Dist. Library | $19.05 |
| 11/10/1998 | 051129 | Disb | Library | 2 DOC: School Dist. Library | $7.65 |
| 11/10/1998 | 051137 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 11/12/1998 | 051261 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.55 |
| 11/17/1998 | 051704 | Disb | Library | 2 DOC: School Dist. Library | $7.90 |
| 11/30/1998 | 052713 | Disb | Library | 2 DOC: School Dist. Library | $74.60 |
| 11/30/1998 | 052754 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/02/1998 | 053059 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 12/02/1998 | 053062 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 12/04/1998 | 053460 | Disb | Library | 2 DOC: School Dist. Library | $19.50 |
| 12/07/1998 | 053786 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.93 |
| 12/08/1998 | 054122 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

Case 1:08-cv-03846    Document 3    Filed 07/07/2008    Page 7 of 34

Menard Correctional Center
Trust Fund
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/09/1998 | 054347 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/14/1998 | 055682 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.55 |
| 12/14/1998 | 055708 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |
| 12/15/1998 | 056060 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.57 |
| 12/15/1998 | 056089 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 12/15/1998 | 056097 | Disb | Library | 2 DOC: School Dist. Library | $28.90 |
| 12/23/1998 | 058665 | Disb | Library | 2 DOC: School Dist. Library | $18.20 |
| 12/23/1998 | 058676 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 01/07/1999 | 060155 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.00 |
| 01/14/1999 | 061913 | Disb | Library | 2 DOC: School Dist. Library | $5.70 |
| 02/01/1999 | 064816 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.63 |
| 02/01/1999 | 064922 | Disb | Library | 2 DOC: School Dist. Library | $0.85 |
| 02/01/1999 | 064924 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 02/11/1999 | 066890 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 02/17/1999 | 067457 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.75 |
| 02/17/1999 | 067515 | Disb | Library | 2 DOC: School Dist. Library | $0.35 |
| 02/22/1999 | 067914 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.17 |
| 02/22/1999 | 068015 | Disb | Library | 2 DOC: School Dist. Library | $0.75 |
| 02/22/1999 | 068018 | Disb | Library | 2 DOC: School Dist. Library | $8.05 |
| 02/22/1999 | 068022 | Disb | Library | 2 DOC: School Dist. Library | $3.60 |
| 02/22/1999 | 068024 | Disb | Library | 2 DOC: School Dist. Library | $1.55 |
| 02/22/1999 | 068026 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 02/23/1999 | 068208 | Disb | Library | 2 DOC: School Dist. Library | $9.90 |
| 03/01/1999 | 068956 | Disb | Library | 2 DOC: School Dist. Library | $1.98 |
| 03/01/1999 | 068974 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 03/02/1999 | 069109 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 03/09/1999 | 069961 | Disb | Library | 2 DOC: School Dist. Library | $10.60 |
| 03/11/1999 | 070181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.47 |
| 03/22/1999 | 071174 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 03/22/1999 | 071281 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 03/26/1999 | 071738 | Disb | Library | 2 DOC: School Dist. Library | $13.85 |
| 04/01/1999 | 072268 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.61 |
| 04/02/1999 | 072458 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.28 |
| 04/07/1999 | 072728 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 04/07/1999 | 072729 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 04/09/1999 | 073046 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 04/09/1999 | 073065 | Disb | Library | 2 DOC: School Dist. Library | $0.70 |
| 04/19/1999 | 074093 | Disb | Library | 2 DOC: School Dist. Library | $7.40 |
| 04/23/1999 | 074566 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 04/23/1999 | 074581 | Disb | Library | 2 DOC: School Dist. Library | $16.85 |
| 04/26/1999 | 074756 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.85 |
| 04/26/1999 | 074780 | Disb | Library | 2 DOC: School Dist. Library | $3.40 |

**Date:** 5/19/2008          Menard Correctional Center

**Time:** 9:14am                    **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/26/1999 | 074795 | Disb | Library | 2 DOC: School Dist. Library | $2.40 |
| 04/28/1999 | 074897 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 04/29/1999 | 075170 | Disb | Library | 2 DOC: School Dist. Library | $6.70 |
| 05/03/1999 | 075523 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.27 |
| 05/06/1999 | 075915 | Disb | Library | 2 DOC: School Dist. Library | $8.10 |
| 05/07/1999 | 076027 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.04 |
| 05/11/1999 | 076525 | Disb | Library | 2 DOC: School Dist. Library | $0.40 |
| 05/17/1999 | 077114 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 05/17/1999 | 077183 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 05/20/1999 | 077572 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 05/24/1999 | 077903 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 05/24/1999 | 077922 | Disb | Library | 2 DOC: School Dist. Library | $3.20 |
| 05/27/1999 | 078209 | Disb | Library | 2 DOC: School Dist. Library | $9.75 |
| 05/28/1999 | 078414 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.92 |
| 06/03/1999 | 078856 | Disb | Library | 2 DOC: School Dist. Library | $7.35 |
| 06/07/1999 | 079084 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 06/07/1999 | 079097 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 06/09/1999 | 079336 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 06/18/1999 | 080353 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 06/22/1999 | 080575 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.27 |
| 06/23/1999 | 080742 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 07/06/1999 | 081771 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.21 |
| 07/07/1999 | 081853 | Disb | Library | 2 DOC: School Dist. Library | $6.80 |
| 07/07/1999 | 081873 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082424 | Disb | Library | 2 DOC: School Dist. Library | $1.65 |
| 07/12/1999 | 082449 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082450 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 07/14/1999 | 082671 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.16 |
| 07/15/1999 | 082727 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 07/20/1999 | 083194 | Disb | Library | 2 DOC: School Dist. Library | $6.60 |
| 07/21/1999 | 083341 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.59 |
| 07/22/1999 | 083452 | Disb | Library | 2 DOC: School Dist. Library | $8.95 |
| 07/23/1999 | 083542 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.14 |
| 07/26/1999 | 083738 | Disb | Library | 2 DOC: School Dist. Library | $1.30 |
| 07/28/1999 | 084013 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 07/30/1999 | 084239 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 08/06/1999 | 084807 | Disb | Library | 2 DOC: School Dist. Library | $3.35 |
| 08/11/1999 | 085413 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 08/11/1999 | 085440 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 08/11/1999 | 085444 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 08/13/1999 | 085759 | Disb | Library | 2 DOC: School Dist. Library | $1.90 |
| 08/17/1999 | 086075 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.79 |

Date: 5/19/2008        **Menard Correctional Center**        Page 6

Time:   9:14am        **Trust Fund**

d_list_inmate_trans_statement_composite        Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: N01161 Turner, James**        **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/17/1999 | 086091 | Disb | Library | 2 DOC: School Dist. Library | $7.55 |
| 08/25/1999 | 086877 | Disb | Library | 2 DOC: School Dist. Library | $98.45 |
| 08/25/1999 | 086884 | Disb | Library | 2 DOC: School Dist. Library | $11.45 |
| 08/31/1999 | 087441 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.72 |
| 08/31/1999 | 087452 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 09/08/1999 | 088125 | Disb | Library | 2 DOC: School Dist. Library | $24.00 |
| 09/09/1999 | 088200 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.14 |
| 09/10/1999 | 088257 | Disb | Library | 2 DOC: School Dist. Library | $18.00 |
| 09/14/1999 | 088796 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 09/15/1999 | 088878 | Disb | Library | 2 DOC: School Dist. Library | $1.05 |
| 09/15/1999 | 088881 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 09/21/1999 | 089456 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.61 |
| 09/23/1999 | 089620 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 09/27/1999 | 090037 | Disb | Library | 2 DOC: School Dist. Library | $9.35 |
| 09/27/1999 | 090041 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 09/29/1999 | 090267 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 09/30/1999 | 090334 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.05 |
| 10/04/1999 | 090488 | Disb | Library | 2 DOC: School Dist. Library | $4.90 |
| 10/06/1999 | 090885 | Disb | Library | 2 DOC: School Dist. Library | $1.35 |
| 10/06/1999 | 090891 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 10/21/1999 | 092294 | Disb | Library | 2 DOC: School Dist. Library | $0.65 |
| 10/21/1999 | 092299 | Disb | Library | 2 DOC: School Dist. Library | $106.85 |
| 10/22/1999 | 092359 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.90 |
| 10/25/1999 | 092571 | Disb | Id Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 11/05/1999 | 093734 | Disb | Library | 2 DOC: School Dist. Library | $39.15 |
| 11/10/1999 | 094211 | Disb | Library | 2 DOC: School Dist. Library | $28.30 |
| 11/15/1999 | 094581 | Disb | Library | 2 DOC: School Dist. Library | $2.15 |
| 11/17/1999 | 094947 | Disb | Library | 2 DOC: School Dist. Library | $2.20 |
| 11/18/1999 | 095083 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.11 |
| 12/07/1999 | 096815 | Disb | Library | 2 DOC: School Dist. Library | $13.80 |
| 12/07/1999 | 096850 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 12/08/1999 | 097029 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.43 |
| 12/09/1999 | 097097 | Disb | Library | 2 DOC: School Dist. Library | $82.25 |
| 12/09/1999 | 097100 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 12/21/1999 | 100517 | Disb | Library | 2 DOC: School Dist. Library | $37.45 |
| 12/28/1999 | 101421 | Disb | Library | 2 DOC: School Dist. Library | $4.10 |
| 01/04/2000 | 101986 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.48 |
| 01/05/2000 | 102181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.91 |
| 01/05/2000 | 102207 | Disb | Library | 2 DOC: School Dist. Library | $73.35 |
| 01/12/2000 | 103066 | Disb | Library | 2 DOC: School Dist. Library | $1.20 |
| 01/12/2000 | 103068 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 01/12/2000 | 103073 | Disb | Library | 2 DOC: School Dist. Library | $12.15 |

Date:  5/19/2008
Time:   9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 7

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/19/2000 | 103866 | Disb | Library | 2 DOC: School Dist. Library | $2.35 |
| 01/20/2000 | 103950 | Disb | Library | 2 DOC: School Dist. Library | $2.45 |
| 01/26/2000 | 104661 | Disb | Library | 2 DOC: School Dist. Library | $13.90 |
| 01/27/2000 | 104853 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.12 |
| 02/10/2000 | 106394 | Disb | Library | 2 DOC: School Dist. Library | $50.95 |
| 02/15/2000 | 106896 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.10 |
| 02/16/2000 | 106992 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.84 |
| 02/18/2000 | 107168 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/18/2000 | 107206 | Disb | Library | 2 DOC: School Dist. Library | $0.30 |
| 02/22/2000 | 107665 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/23/2000 | 107850 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/03/2000 | 108841 | Disb | Library | 2 DOC: School Dist. Library | $14.15 |
| 03/03/2000 | 108847 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 03/07/2000 | 199192 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.72 |
| 03/09/2000 | 109427 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/13/2000 | 109894 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.41 |
| 03/13/2000 | 109926 | Disb | Library | 2 DOC: School Dist. Library | $4.15 |
| 03/16/2000 | 110248 | Disb | Library | 2 DOC: School Dist. Library | $7.70 |
| 03/16/2000 | 110254 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/21/2000 | 110649 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/23/2000 | 110793 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.09 |
| 03/24/2000 | 110884 | Disb | Library | 2 DOC: School Dist. Library | $38.90 |
| 03/24/2000 | 110940 | Disb | Library | 2 DOC: School Dist. Library | $3.85 |
| 04/11/2000 | 112820 | Disb | Library | 2 DOC: School Dist. Library | $48.85 |
| 04/13/2000 | 113103 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/18/2000 | 113595 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 04/19/2000 | 113807 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/25/2000 | 114277 | Disb | Library | 2 DOC: School Dist. Library | $38.80 |
| 04/25/2000 | 114330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $41.20 |
| 04/27/2000 | 114592 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.30 |
| 05/02/2000 | 115116 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 05/03/2000 | 115353 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.23 |
| 05/05/2000 | 115554 | Disb | Library | 2 DOC: School Dist. Library | $2.25 |
| 05/05/2000 | 115559 | Disb | Library | 2 DOC: School Dist. Library | $9.10 |
| 05/05/2000 | 115638 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.01 |
| 05/11/2000 | 116464 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 05/11/2000 | 116614 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.38 |
| 05/12/2000 | 116790 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 05/12/2000 | 116796 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 05/15/2000 | 116989 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.28 |
| 05/17/2000 | 117247 | Disb | Library | 2 DOC: School Dist. Library | $37.30 |
| 05/17/2000 | 117330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.30 |

## Menard Correctional Center
## Trust Fund
## Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**　　　　　　　　　**Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/22/2000 | 117752 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 05/24/2000 | 117943 | Disb | Library | 2 DOC: School Dist. Library | $3.75 |
| 06/05/2000 | 118937 | Disb | Library | 2 DOC: School Dist. Library | $3.30 |
| 06/05/2000 | 118950 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 06/05/2000 | 118966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.79 |
| 06/07/2000 | 119038 | Disb | Library | 2 DOC: School Dist. Library | $46.65 |
| 06/12/2000 | 119688 | Disb | Library | 2 DOC: School Dist. Library | $3.65 |
| 06/14/2000 | 119909 | Disb | Library | 2 DOC: School Dist. Library | $17.75 |
| 06/20/2000 | 120472 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.82 |
| 06/30/2000 | 121475 | Disb | Library | 2 DOC: School Dist. Library | $29.35 |
| 07/05/2000 | 121843 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $23.58 |
| 07/05/2000 | 121933 | Disb | Library | 2 DOC: School Dist. Library | $14.25 |
| 07/05/2000 | 121942 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 07/10/2000 | 112442 | Disb | Library | 2 DOC: School Dist. Library | $12.60 |
| 07/10/2000 | 122380 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 07/19/2000 | 123420 | Disb | Legal Copies | 2 DOC: School Dist. Library | $3.25 |
| 07/19/2000 | 123449 | Disb | Legal Copies | 2 DOC: School Dist. Library | $1.00 |
| 07/27/2000 | 124333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.95 |
| 07/28/2000 | 124597 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.75 |
| 07/31/2000 | 124695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.97 |
| 07/31/2000 | 124799 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 07/31/2000 | 124819 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 08/03/2000 | 125238 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.46 |
| 08/07/2000 | 125478 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.25 |
| 08/07/2000 | 125657 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 08/11/2000 | 126107 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126552 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126566 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 08/14/2000 | 126581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 08/18/2000 | 127119 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.29 |
| 08/21/2000 | 127379 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.99 |
| 08/22/2000 | 127468 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.75 |
| 08/22/2000 | 127488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.55 |
| 08/28/2000 | 128356 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.85 |
| 08/29/2000 | 128431 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/05/2000 | 129024 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.92 |
| 09/05/2000 | 129033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.50 |
| 09/08/2000 | 129391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.89 |
| 09/11/2000 | 129572 | Disb | N01161 Library | 2 DOC: School Dist. Library | $16.05 |
| 09/11/2000 | 129585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.10 |
| 09/11/2000 | 129598 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 09/11/2000 | 129615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 9

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                      **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/12/2000 | 129898 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.40 |
| 09/14/2000 | 130189 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.65 |
| 09/18/2000 | 130534 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.95 |
| 09/18/2000 | 130675 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.20 |
| 09/18/2000 | 130694 | Disb | N01161 Library | 2 DOC: School Dist. Library | $73.25 |
| 09/25/2000 | 131372 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.00 |
| 09/25/2000 | 131373 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 09/26/2000 | 131443 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.02 |
| 10/10/2000 | 132671 | Disb | N01161 I.D. Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 10/10/2000 | 132852 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 10/17/2000 | 133788 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.75 |
| 11/06/2000 | 136003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.61 |
| 11/08/2000 | 136113 | Disb | N01161 Library | 2 DOC: School Dist. Library | $61.25 |
| 11/13/2000 | 136774 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.85 |
| 11/13/2000 | 136812 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.20 |
| 11/14/2000 | 136991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.92 |
| 11/20/2000 | 137661 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 11/27/2000 | 138330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.05 |
| 11/28/2000 | 138453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.53 |
| 12/19/2000 | 141878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.76 |
| 12/19/2000 | 141905 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 12/27/2000 | 142984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.32 |
| 01/04/2001 | 144256 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.88 |
| 01/09/2001 | 145282 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.35 |
| 01/17/2001 | 147121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 01/17/2001 | 147230 | Disb | N01161 Library | 2 DOC: School Dist. Library | $46.15 |
| 01/22/2001 | 148116 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.35 |
| 01/22/2001 | 148478 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 01/24/2001 | 148787 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.21 |
| 01/26/2001 | 149413 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.90 |
| 01/29/2001 | 149748 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.72 |
| 02/05/2001 | 151146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 02/05/2001 | 151182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/09/2001 | 152075 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.30 |
| 02/15/2001 | 152851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 02/23/2001 | 154181 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 03/05/2001 | 155447 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 03/13/2001 | 156632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.75 |
| 03/15/2001 | 157115 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.09 |
| 03/15/2001 | 157154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.50 |
| 03/19/2001 | 157676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.34 |
| 03/19/2001 | 157742 | Disb | N01161 Library | 2 DOC: School Dist. Library | $20.10 |

Date: 5/19/2008
Time:   9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 10

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/20/2001 | 157946 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 03/21/2001 | 158121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 03/26/2001 | 158870 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.50 |
| 03/28/2001 | 159201 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 03/28/2001 | 159227 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.70 |
| 03/30/2001 | 159596 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.05 |
| 04/02/2001 | 159853 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159858 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 04/02/2001 | 159859 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159872 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 04/03/2001 | 160031 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 04/06/2001 | 160545 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 04/06/2001 | 160565 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/06/2001 | 160585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/06/2001 | 160586 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.05 |
| 04/10/2001 | 161058 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.36 |
| 04/10/2001 | 161060 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 04/11/2001 | 161158 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/11/2001 | 161162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 04/11/2001 | 161163 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 04/11/2001 | 161164 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/11/2001 | 161165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/11/2001 | 161166 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/16/2001 | 161791 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.73 |
| 04/16/2001 | 161792 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 04/16/2001 | 161854 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 04/16/2001 | 161855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/16/2001 | 161857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.25 |
| 04/16/2001 | 161858 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.30 |
| 04/17/2001 | 162039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.91 |
| 04/17/2001 | 162040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.23 |
| 04/18/2001 | 162195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/18/2001 | 162198 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/18/2001 | 162199 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.94 |
| 04/18/2001 | 162200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.90 |
| 04/18/2001 | 162246 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.90 |
| 04/23/2001 | 162722 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/23/2001 | 162728 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162812 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.50 |
| 04/23/2001 | 162815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162862 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 04/23/2001 | 162864 | Disb | N01161 Library | 2 DOC: School Dist. Library | $78.00 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

Case 1:08-cv-03846   Document 3   Filed 07/07/2008   Page 14 of 34   Page 11

Menard Correctional Center
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/25/2001 | 163165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 04/25/2001 | 163199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 04/30/2001 | 168647 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.00 |
| 04/30/2001 | 168650 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/30/2001 | 168651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/30/2001 | 168680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168684 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168692 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168693 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 05/01/2001 | 163826 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.40 |
| 05/01/2001 | 163837 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 05/01/2001 | 163838 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.95 |
| 05/01/2001 | 163839 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 05/01/2001 | 163969 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2001 | 163971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.55 |
| 05/01/2001 | 163976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 05/01/2001 | 163978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 05/01/2001 | 163979 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/03/2001 | 164213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 05/04/2001 | 164328 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/07/2001 | 164481 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.15 |
| 05/10/2001 | 165072 | Disb | N01161 Library | 2 DOC: School Dist. Library | $80.55 |
| 05/10/2001 | 165257 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.60 |
| 05/10/2001 | 165258 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.46 |
| 05/10/2001 | 165259 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 05/10/2001 | 165260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 05/10/2001 | 165262 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/10/2001 | 165285 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.02 |
| 05/10/2001 | 165286 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165287 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.13 |
| 05/10/2001 | 165294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165327 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/11/2001 | 165540 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/11/2001 | 165577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.20 |
| 05/15/2001 | 166004 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/15/2001 | 166016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.25 |
| 05/15/2001 | 166019 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.90 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 12

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/17/2001 | 166293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 05/18/2001 | 166440 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.67 |
| 05/21/2001 | 166674 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 05/24/2001 | 167134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 05/25/2001 | 167195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/25/2001 | 167196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/25/2001 | 167197 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |
| 05/25/2001 | 167200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/29/2001 | 167422 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.55 |
| 05/30/2001 | 167926 | Disb | N01161 Library | 2 DOC: School Dist. Library | $24.55 |
| 06/01/2001 | 168183 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.15 |
| 06/01/2001 | 168292 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/01/2001 | 168293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 06/01/2001 | 168294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 06/05/2001 | 168758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 06/05/2001 | 168769 | Disb | N01161 Library | 2 DOC: School Dist. Library | $36.80 |
| 06/08/2001 | 169224 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/08/2001 | 169226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.05 |
| 06/12/2001 | 169576 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169595 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 06/12/2001 | 169596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/12/2001 | 169597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 06/12/2001 | 169598 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/12/2001 | 169599 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/12/2001 | 169716 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.60 |
| 06/12/2001 | 169717 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/12/2001 | 169718 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.20 |
| 06/12/2001 | 169719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 06/19/2001 | 170581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/19/2001 | 170582 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.62 |
| 06/19/2001 | 170583 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/19/2001 | 170584 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.92 |
| 06/20/2001 | 170665 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $10.90 |
| 06/20/2001 | 170666 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $37.35 |
| 06/20/2001 | 170757 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/20/2001 | 170758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/20/2001 | 170759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 06/20/2001 | 170760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.99 |
| 06/22/2001 | 171045 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 13

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/22/2001 | 171046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/22/2001 | 171047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/22/2001 | 171048 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 06/22/2001 | 171049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.58 |
| 06/22/2001 | 171073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.85 |
| 06/26/2001 | 171584 | Disb | N01161 Library | 2 DOC: School Dist. Library | $41.95 |
| 06/26/2001 | 171585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.10 |
| 06/27/2001 | 171680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.66 |
| 06/27/2001 | 171681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/27/2001 | 171682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/29/2001 | 171995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.50 |
| 06/29/2001 | 172016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 06/29/2001 | 172027 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.35 |
| 07/02/2001 | 172210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 07/03/2001 | 172455 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 07/06/2001 | 172753 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 07/06/2001 | 172761 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 07/06/2001 | 172762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.24 |
| 07/06/2001 | 172764 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.36 |
| 07/09/2001 | 172995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/10/2001 | 173112 | Disb | N01161 Library | 2 DOC: School Dist. Library | $43.75 |
| 07/11/2001 | 173386 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/13/2001 | 173711 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/13/2001 | 173712 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.82 |
| 07/13/2001 | 173741 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.24 |
| 07/13/2001 | 173742 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/16/2001 | 174004 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.05 |
| 07/16/2001 | 174009 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 07/16/2001 | 174010 | Disb | N01161 Library | 2 DOC: School Dist. Library | $38.45 |
| 07/17/2001 | 174176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.50 |
| 07/17/2001 | 174281 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.26 |
| 07/17/2001 | 174283 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.29 |
| 07/17/2001 | 174284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.67 |
| 07/17/2001 | 174289 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 07/18/2001 | 174406 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/18/2001 | 174407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/18/2001 | 174408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/20/2001 | 174668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 07/24/2001 | 175046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/25/2001 | 175170 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 07/27/2001 | 175473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/30/2001 | 175749 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 14

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

## Inmate: N01161 Turner, James                    Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/31/2001 | 175905 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/01/2001 | 176012 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 08/03/2001 | 176316 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 08/07/2001 | 176558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.49 |
| 08/07/2001 | 176562 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/08/2001 | 176954 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/10/2001 | 177252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.12 |
| 08/13/2001 | 177565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/16/2001 | 178017 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/28/2001 | 179378 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/31/2001 | 179966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 09/06/2001 | 180512 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/10/2001 | 180885 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.30 |
| 09/10/2001 | 180886 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 09/10/2001 | 180972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.21 |
| 09/13/2001 | 181352 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.47 |
| 09/13/2001 | 181353 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/14/2001 | 81495 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 09/21/2001 | 182264 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.70 |
| 09/21/2001 | 182271 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.45 |
| 10/01/2001 | 183408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/05/2001 | 184084 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 10/09/2001 | 184374 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 10/11/2001 | 184823 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.16 |
| 10/22/2001 | 186097 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/22/2001 | 186100 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.85 |
| 10/29/2001 | 186984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 10/29/2001 | 186986 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.25 |
| 10/29/2001 | 186987 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187904 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187907 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 11/05/2001 | 187908 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.87 |
| 11/14/2001 | 188820 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/14/2001 | 189056 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 11/14/2001 | 189057 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 11/15/2001 | 189149 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 11/15/2001 | 189150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 11/19/2001 | 189625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 11/26/2001 | 190220 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 12/03/2001 | 191038 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 12/03/2001 | 191039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/03/2001 | 191040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |

## Menard Correctional Center
## Trust Fund
### Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2001 | 191041 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/07/2001 | 191831 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.08 |
| 12/12/2001 | 192845 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/12/2001 | 192871 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.83 |
| 01/08/2002 | 197047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.28 |
| 01/08/2002 | 197911 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.43 |
| 01/08/2002 | 197912 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 01/08/2002 | 197979 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/08/2002 | 197980 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 01/08/2002 | 197982 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 01/11/2002 | 198447 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/14/2002 | 198740 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 01/14/2002 | 198747 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.85 |
| 01/14/2002 | 198752 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.10 |
| 01/16/2002 | 199152 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/16/2002 | 199195 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/17/2002 | 199348 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 01/18/2002 | 199602 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/25/2002 | 200664 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 01/25/2002 | 200665 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.70 |
| 01/25/2002 | 200666 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.35 |
| 02/08/2002 | 203125 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/08/2002 | 203126 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.59 |
| 02/11/2002 | 2031908 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 02/11/2002 | 203508 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 02/13/2002 | 204003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/14/2002 | 204068 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/14/2002 | 204353 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 03/01/2002 | 200715 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/07/2002 | 207502 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2002 | 212900 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/23/2002 | 214756 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/25/2002 | 215113 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 04/25/2002 | 215137 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/26/2002 | 215294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.78 |
| 04/26/2002 | 215295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.53 |
| 04/26/2002 | 215296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 04/29/2002 | 215707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 04/29/2002 | 215709 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 05/29/2002 | 220715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 06/05/2002 | 221789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 06/05/2002 | 221811 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |

**Date:** 5/19/2008
**Time:** 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 16

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/11/2002 | 222615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 06/12/2002 | 222938 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 06/12/2002 | 222939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 07/12/2002 | 229511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/12/2002 | 229547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.25 |
| 07/26/2002 | 232677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/26/2002 | 232702 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.80 |
| 08/05/2002 | 234288 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/21/2002 | 238033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.05 |
| 08/28/2002 | 239209 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 08/28/2002 | 239210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 09/18/2002 | 243016 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 09/19/2002 | 243073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 10/08/2002 | 244779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 10/08/2002 | 244814 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/08/2002 | 244846 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 10/08/2002 | 244861 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/11/2002 | 247016 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/16/2002 | 247695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 11/14/2002 | 253719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.60 |
| 11/20/2002 | 255028 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 11/22/2002 | 255388 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 11/22/2002 | 255391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 12/02/2002 | 256527 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/03/2002 | 256851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/09/2002 | 257719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/08/2003 | 262860 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 01/08/2003 | 263176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/14/2003 | 264079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.70 |
| 01/14/2003 | 264205 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/17/2003 | 264666 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2003 | 265829 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 01/23/2003 | 266106 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/05/2003 | 269058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 02/05/2003 | 269059 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.90 |
| 02/07/2003 | 269475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.61 |
| 02/14/2003 | 271160 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.55 |
| 02/14/2003 | 271235 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/24/2003 | 272511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 02/24/2003 | 272779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 02/24/2003 | 272815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/26/2003 | 273294 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

Menard Correctional Center
**Trust Fund**

d_list_inmate_trans_statement_composite    Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals .? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2003 | 273636 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.30 |
| 02/27/2003 | 273652 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/11/2003 | 275596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 03/24/2003 | 277238 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2003 | 277972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/26/2003 | 277976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 03/27/2003 | 278218 | Disb | N01161 Library | 2 DOC: School Dist. Library | $32.20 |
| 03/28/2003 | 278430 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/17/2003 | 281442 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.75 |
| 04/18/2003 | 281811 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.89 |
| 04/25/2003 | 282835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 04/29/2003 | 283418 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/05/2003 | 284360 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/07/2003 | 285162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/08/2003 | 285182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/08/2003 | 285184 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.45 |
| 05/13/2003 | 286326 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/13/2003 | 286342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 05/14/2003 | 286469 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 05/20/2003 | 287703 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 05/28/2003 | 288824 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.00 |
| 05/28/2003 | 288825 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 05/30/2003 | 289239 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/03/2003 | 289561 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 06/03/2003 | 289577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 06/03/2003 | 289579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/16/2003 | 291482 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/16/2003 | 291484 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.00 |
| 06/17/2003 | 291597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/18/2003 | 291663 | Disb | N01161 Library | 2 DOC: School Dist. Library | $35.35 |
| 06/24/2003 | 292719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/25/2003 | 292970 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 06/25/2003 | 292971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/25/2003 | 292972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/25/2003 | 292973 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 06/25/2003 | 292978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 06/27/2003 | 293328 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/27/2003 | 293329 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 06/27/2003 | 293330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293331 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.15 |
| 06/27/2003 | 293332 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

Case 1:08-cv-03846 Document 3 Filed 07/07/2008 Page 21 of 34

Page 18

Menard Correctional Center
Trust Fund
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/27/2003 | 293352 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 06/27/2003 | 293407 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/01/2003 | 293772 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 07/02/2003 | 233 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/02/2003 | 300 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.85 |
| 07/02/2003 | 301 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 07/02/2003 | 302 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/16/2003 | 2187 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/18/2003 | 2461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.87 |
| 07/21/2003 | 2855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 07/21/2003 | 2856 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.95 |
| 07/21/2003 | 2857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.60 |
| 07/25/2003 | 3481 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.43 |
| 07/29/2003 | 3834 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 07/29/2003 | 3835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 08/07/2003 | 5141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 08/13/2003 | 5939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 08/15/2003 | 6154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 08/15/2003 | 6156 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 08/15/2003 | 6157 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 09/04/2003 | 8651 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 09/04/2003 | 8653 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 09/04/2003 | 8744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 09/04/2003 | 8745 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/11/2003 | 9651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/11/2003 | 9704 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/17/2003 | 10574 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 09/17/2003 | 10575 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 09/18/2003 | 10694 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 09/24/2003 | 11405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $32.92 |
| 09/24/2003 | 11418 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 09/24/2003 | 11435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.45 |
| 10/01/2003 | 12204 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 10/01/2003 | 12211 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.00 |
| 10/01/2003 | 12223 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.75 |
| 10/01/2003 | 12390 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.84 |
| 10/03/2003 | 12600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/07/2003 | 12683 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 10/07/2003 | 12949 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 10/09/2003 | 13333 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/12/2003 | 17123 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 11/14/2003 | 17697 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.09 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

Page 19

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2003 | 17698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 11/14/2003 | 17734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 11/14/2003 | 17736 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/14/2003 | 17737 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17738 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/19/2003 | 18260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 11/19/2003 | 18348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 12/01/2003 | 19453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 12/02/2003 | 19715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.05 |
| 12/02/2003 | 19779 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 12/02/2003 | 19886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.67 |
| 12/02/2003 | 19888 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 12/03/2003 | 19984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.62 |
| 12/03/2003 | 19985 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.49 |
| 12/04/2003 | 20062 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.75 |
| 12/04/2003 | 20071 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.00 |
| 12/04/2003 | 20074 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.60 |
| 12/08/2003 | 20658 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 12/09/2003 | 20849 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.20 |
| 12/12/2003 | 21625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 12/16/2003 | 22290 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 12/16/2003 | 22291 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 12/19/2003 | 23342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 12/19/2003 | 23358 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.25 |
| 12/24/2003 | 24213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 12/29/2003 | 24823 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.50 |
| 01/08/2004 | 26317 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.60 |
| 01/08/2004 | 26318 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 01/08/2004 | 26330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 01/08/2004 | 26458 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/08/2004 | 26459 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 01/08/2004 | 26461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/16/2004 | 27619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 01/20/2004 | 27707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 01/20/2004 | 27708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/23/2004 | 28341 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2004 | 28504 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 01/26/2004 | 28706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 01/26/2004 | 28707 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 01/26/2004 | 28734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 01/30/2004 | 29393 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | 29691 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 02/03/2004 | 29701 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/05/2004 | 30139 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/06/2004 | 30393 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 02/09/2004 | 30503 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 02/11/2004 | 31404 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.62 |
| 02/13/2004 | 31580 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 02/17/2004 | 31981 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 02/19/2004 | 32397 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.00 |
| 02/19/2004 | 32399 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 02/19/2004 | 32400 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 02/19/2004 | 32552 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 02/20/2004 | 32617 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.80 |
| 02/20/2004 | 32623 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/20/2004 | 32762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 02/27/2004 | 33670 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/27/2004 | 33672 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 02/27/2004 | 33673 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.57 |
| 03/01/2004 | 33735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 03/01/2004 | 33744 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33745 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33746 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/01/2004 | 33781 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33785 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/01/2004 | 33786 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 03/01/2004 | 33787 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/05/2004 | 34660 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 03/05/2004 | 34668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.79 |
| 03/08/2004 | 34939 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 03/08/2004 | 34957 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 03/08/2004 | 34958 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/08/2004 | 34959 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.95 |
| 03/08/2004 | 34960 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.30 |
| 03/08/2004 | 34961 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 03/10/2004 | 35448 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 03/10/2004 | 35449 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 03/11/2004 | 35541 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35549 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35550 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/12/2004 | 35733 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 03/18/2004 | 36698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 03/18/2004 | 36762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.53 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

Menard Correctional Center

**Trust Fund**

Inmate Transaction Statement

Page 21

REPORT CRITERIA  -  Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/22/2004 | 37279 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 03/22/2004 | 37305 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 03/22/2004 | 37333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 03/24/2004 | 37708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 03/26/2004 | 37974 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/26/2004 | 37975 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 03/26/2004 | 37976 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.40 |
| 03/26/2004 | 37977 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2004 | 38065 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 03/26/2004 | 38066 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 03/30/2004 | 38502 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 04/06/2004 | 39435 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 04/06/2004 | 39436 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 04/07/2004 | 39546 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/07/2004 | 39547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.50 |
| 04/07/2004 | 39635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 04/09/2004 | 40173 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/09/2004 | 40199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 04/09/2004 | 40200 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 04/13/2004 | 40696 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.28 |
| 04/19/2004 | 41288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 04/19/2004 | 41648 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.47 |
| 04/20/2004 | 41851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 04/23/2004 | 42409 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/26/2004 | 42682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 04/26/2004 | 42723 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 04/26/2004 | 42724 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 05/04/2004 | 43892 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 05/10/2004 | 45103 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 05/10/2004 | 45118 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/10/2004 | 45119 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 05/10/2004 | 45120 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/10/2004 | 45121 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 05/10/2004 | 45122 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 05/10/2004 | 45133 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 05/10/2004 | 45134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.54 |
| 05/11/2004 | 45579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 05/11/2004 | 45580 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/11/2004 | 45582 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/18/2004 | 46479 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.68 |
| 05/18/2004 | 46494 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 05/19/2004 | 46734 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |

, Time:   9:14am

Menard Correctional Center

Trust Fund

d_list_inmate_trans_statement_composite

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/21/2004 | 46881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.45 |
| 05/21/2004 | 46882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 05/21/2004 | 46910 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.65 |
| 05/26/2004 | 47607 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.40 |
| 05/26/2004 | 47608 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 05/26/2004 | 47630 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 05/26/2004 | 47634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 05/26/2004 | 47641 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/26/2004 | 47652 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/26/2004 | 47789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/26/2004 | 47790 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 05/27/2004 | 47991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 06/01/2004 | 48339 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 06/01/2004 | 48340 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/02/2004 | 48664 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.92 |
| 06/03/2004 | 48822 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 06/03/2004 | 48871 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.60 |
| 06/07/2004 | 48994 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/07/2004 | 49333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.95 |
| 06/07/2004 | 49334 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 06/07/2004 | 49341 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 06/09/2004 | 49819 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/10/2004 | 49847 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/10/2004 | 49848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $30.00 |
| 06/11/2004 | 50181 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.75 |
| 06/11/2004 | 50182 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 06/11/2004 | 50183 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.55 |
| 06/11/2004 | 50184 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.40 |
| 06/11/2004 | 50194 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 06/11/2004 | 50238 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/11/2004 | 50267 | Disb | N01161 Library | 2 DOC: School Dist. Library | $40.95 |
| 06/11/2004 | 50271 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/16/2004 | 50968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.98 |
| 06/18/2004 | 51428 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/21/2004 | 51610 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/21/2004 | 51611 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/21/2004 | 51632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/21/2004 | 51657 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/23/2004 | 52040 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/23/2004 | 52055 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52056 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52057 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 23

REPORT CRITERIA - Date: 01/01/2008 thru End:    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/23/2004 | 52058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.85 |
| 06/23/2004 | 52079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.60 |
| 06/23/2004 | 52089 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 06/23/2004 | 52090 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.30 |
| 06/25/2004 | 52473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 06/25/2004 | 52474 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.41 |
| 06/25/2004 | 52475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.04 |
| 07/06/2004 | 53593 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 07/06/2004 | 53966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 07/06/2004 | 53967 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 07/06/2004 | 53968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.06 |
| 07/07/2004 | 54134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.99 |
| 07/07/2004 | 54135 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 07/07/2004 | 54136 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 07/07/2004 | 54137 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.71 |
| 07/12/2004 | 54419 | Disb | N01161 Library | 2 DOC: School Dist. Library | $56.55 |
| 07/12/2004 | 54428 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 07/12/2004 | 54429 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 07/12/2004 | 54430 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54433 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 07/12/2004 | 54434 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.20 |
| 07/12/2004 | 54450 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 07/14/2004 | 55261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.96 |
| 07/15/2004 | 55451 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 07/15/2004 | 55488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 07/15/2004 | 55489 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.40 |
| 07/15/2004 | 55490 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.20 |
| 07/22/2004 | 56531 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 07/22/2004 | 56532 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 07/22/2004 | 56551 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 07/23/2004 | 56731 | Disb | N01161 Library | 2 DOC: School Dist. Library | $18.70 |
| 07/26/2004 | 58952 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.95 |
| 07/26/2004 | 58957 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 07/26/2004 | 58958 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.63 |
| 07/28/2004 | 57192 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/28/2004 | 57291 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 08/02/2004 | 57863 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 08/02/2004 | 57903 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 08/04/2004 | 58150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/06/2004 | 58662 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/10/2004 | 59075 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/11/2004 | 59168 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/12/2004 | 59278 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.45 |
| 08/19/2004 | 60288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 08/26/2004 | 61470 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/30/2004 | 62171 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 08/30/2004 | 62175 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 09/01/2004 | 62471 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 09/07/2004 | 63149 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 09/07/2004 | 63150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 09/07/2004 | 63152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 09/08/2004 | 63417 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 09/09/2004 | 63448 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/13/2004 | 63846 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.50 |
| 09/13/2004 | 63848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 09/15/2004 | 64485 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $40.02 |
| 09/22/2004 | 65516 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 09/27/2004 | 66020 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.80 |
| 09/27/2004 | 66343 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/28/2004 | 66520 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/29/2004 | 66605 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 09/29/2004 | 66629 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.86 |
| 10/04/2004 | 67380 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.95 |
| 10/04/2004 | 67381 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.60 |
| 10/07/2004 | 67967 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/07/2004 | 68063 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.37 |
| 10/07/2004 | 68068 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 10/07/2004 | 68069 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 10/14/2004 | 69034 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 10/18/2004 | 69491 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/18/2004 | 69549 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 10/19/2004 | 69654 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/19/2004 | 69757 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 10/19/2004 | 69761 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/19/2004 | 69878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/20/2004 | 70049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.08 |
| 10/20/2004 | 70073 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/21/2004 | 70141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.85 |
| 10/21/2004 | 70150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.70 |
| 10/21/2004 | 70152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.60 |
| 10/21/2004 | 70153 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 10/21/2004 | 70162 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/25/2004 | 70828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.24 |

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;　　Inmate: N01161;　　Active Status Only ? : No;　　Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;　　Print Furloughs / Restitutions ? : Yes;　　Include Inmate Totals ? : Yes;　　Print
Balance Errors Only ? : No

### Inmate: N01161 Turner, James　　　　　　Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/27/2004 | 71099 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.87 |
| 10/28/2004 | 71207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 11/01/2004 | 71634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 11/01/2004 | 71635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/01/2004 | 71636 | Disb | N01161 Library | 2 DOC: School Dist. Library | $52.75 |
| 11/04/2004 | 71952 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 11/05/2004 | 72346 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 11/05/2004 | 72347 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/05/2004 | 72348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 11/05/2004 | 72407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 11/10/2004 | 72975 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 11/15/2004 | 73586 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.01 |
| 11/24/2004 | 74944 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 11/29/2004 | 75361 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 11/30/2004 | 75571 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.56 |
| 12/01/2004 | 75744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/01/2004 | 75872 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 12/01/2004 | 75881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 12/01/2004 | 75882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 12/01/2004 | 75887 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 12/03/2004 | 76318 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/08/2004 | 76813 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 12/14/2004 | 78055 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/15/2004 | 78073 | Disb | N01161 Library | 2 DOC - Library Copies | $8.60 |
| 12/15/2004 | 78074 | Disb | N01161 Library | 2 DOC - Library Copies | $7.80 |
| 12/15/2004 | 78075 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 12/20/2004 | 78619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.00 |
| 12/20/2004 | 78620 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 12/20/2004 | 78638 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 12/20/2004 | 78676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.99 |
| 12/20/2004 | 78677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 12/28/2004 | 80550 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.62 |
| 12/28/2004 | 80551 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.96 |
| 12/28/2004 | 80558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/28/2004 | 80574 | Disb | N01161 Library | 2 DOC - Library Copies | $17.85 |
| 12/28/2004 | 80575 | Disb | N01161 Library | 2 DOC - Library Copies | $26.00 |
| 12/28/2004 | 80576 | Disb | N01161 Library | 2 DOC - Library Copies | $3.50 |
| 12/28/2004 | 80577 | Disb | N01161 Library | 2 DOC - Library Copies | $6.30 |
| 12/28/2004 | 80578 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 12/28/2004 | 80579 | Disb | N01161 Library | 2 DOC - Library Copies | $1.25 |
| 12/28/2004 | 80580 | Disb | N01161 Library | 2 DOC - Library Copies | $2.05 |
| 12/28/2004 | 80652 | Disb | N01161 Library | 2 DOC - Library Copies | $3.90 |

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                     **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/28/2004 | 80653 | Disb | N01161 Library | 2 DOC - Library Copies | $12.75 |
| 12/28/2004 | 80654 | Disb | N01161 Library | 2 DOC - Library Copies | $8.40 |
| 01/10/2005 | 81934 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 01/10/2005 | 82017 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 01/10/2005 | 82501 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/14/2005 | 83000 | Disb | N01161 Library | 2 DOC - Library Copies | $0.20 |
| 01/14/2005 | 83001 | Disb | N01161 Library | 2 DOC - Library Copies | $21.50 |
| 01/14/2005 | 83002 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 01/14/2005 | 83003 | Disb | N01161 Library | 2 DOC - Library Copies | $12.95 |
| 01/14/2005 | 83004 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 01/14/2005 | 83005 | Disb | N01161 Library | 2 DOC - Library Copies | $1.30 |
| 01/14/2005 | 83140 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 01/14/2005 | 83142 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.58 |
| 01/27/2005 | 84774 | Disb | N01161 Library | 2 DOC - Library Copies | $0.75 |
| 02/07/2005 | 85652 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85655 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85837 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/08/2005 | 86249 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/15/2005 | 87135 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 02/18/2005 | 87544 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.58 |
| 02/18/2005 | 87585 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 02/24/2005 | 88104 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.77 |
| 02/25/2005 | 88268 | Disb | N01161 Library | 2 DOC - Library Copies | $6.85 |
| 03/10/2005 | 89886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.60 |
| 03/10/2005 | 89995 | Disb | N01161 Library | 2 DOC - Library Copies | $38.85 |
| 03/28/2005 | 91771 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.60 |
| 03/29/2005 | 91844 | Disb | N01161 Library | 2 DOC - Library Copies | $28.35 |
| 03/31/2005 | 92607 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/05/2005 | 92893 | Disb | N01161 Library | 2 DOC - Library Copies | $1.45 |
| 04/05/2005 | 92961 | Disb | N01161 ID Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $5.00 |
| 04/05/2005 | 93018 | Disb | N01161 Library | 2 DOC - Library Copies | $0.70 |
| 04/05/2005 | 93196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/11/2005 | 93572 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 04/11/2005 | 93881 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/19/2005 | 94656 | Disb | N01161 Library | 2 DOC - Library Copies | $0.50 |
| 04/19/2005 | 94660 | Disb | N01161 Library | 2 DOC - Library Copies | $13.15 |
| 04/19/2005 | 95029 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 04/22/2005 | 95543 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 04/22/2005 | 95628 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 04/29/2005 | 96546 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.12 |
| 05/02/2005 | 96644 | Disb | N01161 Library | 2 DOC - Library Copies | $25.80 |
| 05/09/2005 | 97786 | Disb | N01161 Library | 2 DOC - Library Copies | $4.00 |

Date: 5/19/2008                    Menard Correctional Center
Time:  9:14am                          **Trust Fund**
d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/16/2005 | 98942 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.80 |
| 05/19/2005 | 99168 | Disb | N01161 Library | 2 DOC - Library Copies | $3.85 |
| 05/19/2005 | 99177 | Disb | N01161 Library | 2 DOC - Library Copies | $0.80 |
| 05/23/2005 | 99441 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 05/24/2005 | 99826 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 05/26/2005 | 100120 | Disb | N01161 Library | 2 DOC - Library Copies | $4.55 |
| 05/26/2005 | 100138 | Disb | N01161 Library | 2 DOC - Library Copies | $9.10 |
| 06/03/2005 | 100565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.54 |
| 06/03/2005 | 100714 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/21/2005 | 102720 | Disb | N01161 Library | 2 DOC - Library Copies | $39.70 |
| 06/22/2005 | 102943 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.88 |
| 06/22/2005 | 102948 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.38 |
| 06/24/2005 | 103203 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 06/27/2005 | 103247 | Disb | N01161 Library | 2 DOC - Library Copies | $2.80 |
| 07/01/2005 | 104051 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 07/14/2005 | 105410 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.30 |
| 07/14/2005 | 105433 | Disb | N01161 Library | 2 DOC - Library Copies | $18.00 |
| 07/26/2005 | 106754 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.91 |
| 07/29/2005 | 107037 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/29/2005 | 107146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.44 |
| 08/02/2005 | 107497 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.94 |
| 08/10/2005 | 108377 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/16/2005 | 108897 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 08/17/2005 | 108959 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 08/17/2005 | 108960 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 08/18/2005 | 109252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/24/2005 | 109614 | Disb | N01161 Library | 2 DOC - Library Copies | $15.20 |
| 08/29/2005 | 110301 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.35 |
| 08/30/2005 | 120473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.80 |
| 08/30/2005 | 120476 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.09 |
| 08/30/2005 | 120498 | Disb | N01161 Library | 2 DOC - Library Copies | $11.05 |
| 09/01/2005 | 120739 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/08/2005 | 121299 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 09/08/2005 | 121405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 09/09/2005 | 121655 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 09/14/2005 | 122207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.44 |
| 09/14/2005 | 122226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 09/16/2005 | 122467 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/19/2005 | 122508 | Disb | N01161 Library | 2 DOC - Library Copies | $1.65 |
| 09/19/2005 | 122678 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/20/2005 | 122710 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/21/2005 | 122983 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/26/2005 | 123336 | Disb | N01161 Library | 2 DOC - Library Copies | $8.45 |
| 09/26/2005 | 123618 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.34 |
| 09/26/2005 | 123619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 09/29/2005 | 124059 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/03/2005 | 124385 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/05/2005 | 124669 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 10/07/2005 | 124828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/11/2005 | 125003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/12/2005 | 125081 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 10/12/2005 | 125116 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 10/14/2005 | 125575 | Disb | N01161 Library | 2 DOC - Library Copies | $19.10 |
| 10/17/2005 | 125706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.18 |
| 10/20/2005 | 126323 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/27/2005 | 127236 | Disb | N01161 Library | 2 DOC - Library Copies | $22.05 |
| 10/28/2005 | 127370 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.91 |
| 11/07/2005 | 128552 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 11/07/2005 | 128583 | Disb | N01161 Library | 2 DOC - Library Copies | $2.90 |
| 11/08/2005 | 128760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.62 |
| 11/10/2005 | 128899 | Disb | N01161 Library | 2 DOC - Library Copies | $13.80 |
| 11/17/2005 | 129933 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.65 |
| 11/30/2005 | 131129 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/05/2005 | 131925 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/15/2005 | 133321 | Disb | Library | 2 DOC - Library Copies | $11.40 |
| 12/16/2005 | 133734 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/23/2005 | 134774 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.25 |
| 12/23/2005 | 134783 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 01/03/2006 | 135236 | Disb | Library | 2 DOC - Library Copies | $0.50 |
| 01/03/2006 | 135269 | Disb | Library | 2 DOC - Library Copies | $0.35 |
| 01/05/2006 | 136257 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.22 |
| 01/09/2006 | 136456 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/09/2006 | 136501 | Disb | Library | 2 DOC - Library Copies | $5.45 |
| 01/19/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 01/20/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 01/27/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.00 |
| 01/30/2006 | | Disb | Library | 2 DOC: 523 Fund Library | $8.65 |
| 02/07/2006 | 770 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/07/2006 | 962 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 02/07/2006 | 995 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 02/10/2006 | 1486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.07 |
| 02/10/2006 | 1487 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.45 |
| 02/17/2006 | 1884 | Disb | Library | 2 DOC: 523 Fund Library | $29.45 |
| 02/24/2006 | 2809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.57 |

Menard Correctional Center

**Trust Fund**

Inmate Transaction Statement

d_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2006 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.79 |
| 03/01/2006 | 3469 | Disb | Library | 2 DOC: 523 Fund Library | $5.05 |
| 03/01/2006 | 3486 | Disb | Library | 2 DOC: 523 Fund Library | $9.80 |
| 03/03/2006 | 4246 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.37 |
| 03/08/2006 | 4732 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.22 |
| 03/09/2006 | 4942 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 03/09/2006 | 5137 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.77 |
| 03/09/2006 | 5173 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/13/2006 | 5528 | Disb | Library | 2 DOC: 523 Fund Library | $30.20 |
| 03/23/2006 | 6979 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.63 |
| 03/27/2006 | 7215 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/27/2006 | 7217 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 04/07/2006 | 8754 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 04/18/2006 | 10186 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/21/2006 | 10671 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/28/2006 | 11608 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/01/2006 | 11840 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 05/01/2006 | 11966 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 05/01/2006 | 12056 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/05/2006 | 12722 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 05/05/2006 | 12912 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 05/10/2006 | 13653 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/22/2006 | 15120 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/02/2006 | 16983 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.63 |
| 06/12/2006 | 18073 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.57 |
| 07/05/2006 | 11093 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 07/05/2006 | 11192 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 07/18/2006 | 12606 | Disb | Library | 2 DOC: 523 Fund Library | $5.35 |
| 07/20/2006 | 149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 08/08/2006 | 1778 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 08/08/2006 | 1793 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 09/13/2006 | 5818 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/12/2006 | 8937 | Disb | Debts due to State (non-postage) | 99999 DOC: 523 Fund Inmate Reimburseme | $5.00 |
| 10/19/2006 | 9908 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/25/2006 | 10433 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 10/26/2006 | 10568 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/08/2006 | 11914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 11/09/2006 | 12061 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/29/2006 | 13750 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.32 |
| 11/30/2006 | 13887 | Disb | Library | 2 DOC: 523 Fund Library | $13.25 |
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16622 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 02/07/2007 | 21213 | Disb | Library | 2 DOC: 523 Fund Library | $33.00 |
| 02/09/2007 | 21687 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.96 |
| 02/14/2007 | 21869 | Disb | Library | 2 DOC: 523 Fund Library | $3.70 |
| 02/14/2007 | 21904 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 02/26/2007 | 23090 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/26/2007 | 23298 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/14/2007 | 25099 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.87 |
| 03/14/2007 | 25143 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 03/14/2007 | 25179 | Disb | Library | 2 DOC: 523 Fund Library | $1.35 |
| 03/14/2007 | 25210 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 04/06/2007 | 27631 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 04/06/2007 | 27679 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/20/2007 | 29179 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.51 |
| 04/30/2007 | 29894 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 05/01/2007 | 30209 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 05/07/2007 | 30878 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 05/08/2007 | 31283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.52 |
| 05/22/2007 | 32625 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.58 |
| 05/25/2007 | 32985 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/29/2007 | 33105 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 05/29/2007 | 33130 | Disb | Library | 2 DOC: 523 Fund Library | $7.80 |
| 05/31/2007 | 33360 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.79 |
| 06/20/2007 | 35555 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.20 |
| 06/29/2007 | 36508 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.05 |
| 07/02/2007 | 36546 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 07/06/2007 | 37025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.40 |
| 07/12/2007 | 37766 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 07/19/2007 | 38489 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.08 |
| 07/19/2007 | 38532 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/02/2007 | 39936 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.65 |
| 08/30/2007 | 42025 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 09/05/2007 | 42371 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 09/05/2007 | 42372 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/10/2007 | 42612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.11 |
| 09/14/2007 | 43167 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/20/2007 | 43500 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 09/24/2007 | 43905 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2007 | 44370 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.99 |
| 10/02/2007 | 44633 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 10/02/2007 | 44666 | Disb | Library | 2 DOC: 523 Fund Library | $1.15 |
| 10/02/2007 | 44802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.79 |
| 10/04/2007 | 45027 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 10/22/2007 | 46537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.71 |
| 10/25/2007 | 47020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/26/2007 | 47105 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 10/26/2007 | 47132 | Disb | Library | 2 DOC: 523 Fund Library | $1.10 |
| 11/07/2007 | 48439 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 11/09/2007 | 48830 | Disb | Library | 2 DOC: 523 Fund Library | $1.95 |
| 11/15/2007 | 49160 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 12/04/2007 | 51032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.13 |
| 12/10/2007 | 51681 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 12/18/2007 | 52907 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 12/18/2007 | 52960 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 01/04/2008 | 54608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 01/30/2008 | 57017 | Disb | Library | 2 DOC: 523 Fund Library | $7.10 |
| 02/01/2008 | 57274 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.22 |
| 03/11/2008 | 61323 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 03/11/2008 | 61382 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 04/16/2008 | 65095 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.90 |
| 04/16/2008 | 65103 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 04/24/2008 | 65782 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.57 |
| 04/24/2008 | 65809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 04/25/2008 | 65872 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 04/25/2008 | 65960 | Disb | Library | 2 DOC: 523 Fund Library | $3.80 |
| 04/25/2008 | 65982 | Disb | Library | 2 DOC: 523 Fund Library | $13.50 |
| 04/30/2008 | 66421 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 04/30/2008 | 66453 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.14 |
| 05/01/2008 | 66608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 05/05/2008 | 66914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 05/08/2008 | 67592 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.60 |
| 05/14/2008 | 68441 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.34 |
| 05/14/2008 | 68471 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |

**Total Restrictions:    $10,718.49**